In re: **Precision Crating and Packaging Cor**          ,      Case No.    **01-12139-ECF-RTB**

          Debtor                                                          (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

                                               **Total**    ➤               0.00

(Report also on Summary of Schedules.)

In re  **Precision Crating and Packaging Cor**                              '        Case No.     **01-12139-ECF-RTB**

_____
          Debtor                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the  appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Bank One Arizona, Acct. No. 21965493** | | 0.00 |
| | | **Payroll account at Bank One Arizona, account number 04732903** | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

In re   **Precision Crating and Packaging Cor** _____   Case No.   **01-12139-ECF-RTB** _____
                 Debtor                                                               (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | | Precision Crating and Packaging Corp., Inc. Annuity Contract No. 4-37721 with Principal Financial Group (balance as of 6/30/01) | | 5,241.78 |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | Accounts receivable - SEE ATTACHED LIST | | 580,676.73 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| | | | | |

In re  **Precision Crating and Packaging Cor**                              Case No.   **01-12139-ECF-RTB**
　　　　　　　　　Debtor                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1987 28' 1-axle van trailers Serial Numbers: 1H4V02919HJ037243 1H4V02913HJ037237 | | 5,000.00 |
| | | 1999 Chevrolet 1-Ton pickup, VIN#GBJC34R9XF034956 | | 20,000.00 |
| | | Strick (1986) 28' 1-axle van trailer, VIN#1S11E8288GE | | 2,500.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment and supplies used in business. | | 3M (2) Polygun II 500 Watt glue stick style glue gun | | 150.00 |
| | | 4' x 8' x 8' pallet racking, approximately 152 sections | | 22,800.00 |
| | | Allis & Chalmers C30, 2500# capacity forklift; LPG solid tires; Side Shift;  SN# 180632 | | 3,000.00 |
| | | Bostitch 586B 96" through-feed box stitcher with 13' roller material table with power elevation; Crittenden long draw stitch head, SN# L17477V | | 9,000.00 |
| | | CE (1998) EXS-250 Semi-automatic strapping machine; 22" x 28" table, SN# 810367 | | 250.00 |
| | | CE EXS-600 Semi-automatic strapping machine; 24" x 30" table, SN#9712239 | | 300.00 |
| | | Clark CMC20SL 4,000# capacity forklift; LPG solid tires, side shift, SN# CMC158L-1039-6853KF | | 8,000.00 |
| | | Contech D-60 Automatic Poly Sheeting system with TAKK Ind. Model 200-1-60" static eliminator; auto/manual sheet cutter, SN# DC167601095 | | 1,000.00 |
| | | Cram-A-Lot (1994) 60 BD L.U. 2' x 5' card board baler/compactor, SN# 4831 | | 2,800.00 |
| | | Doboy (2) HSB242072 Doughboy polyfilm continuous heat sealer, SN#s 87M-22257 and 92M-20113 | | 1,700.00 |
| | | Doboy HS-B Doughboy polyfilm continuous band heat sealer | | 2,100.00 |

In re __Precision Crating and Packaging Cor__ ,     Case No. __01-12139-ECF-RTB__
          Debtor                                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Machinery, fixtures, equipment and supplies used in business. | | Doboy HS-C242051 Doughboy polyfilm continuous band heat sealer, SN# 93M20923 | | 850.00 |
| | | Doboy HS-C65958 Doughboy polyfilm continuous band heat sealer, SN# 72-1919 | | 600.00 |
| | | ERC1022L 30 HP Rotary Screw Type Air Compressor: 125 CFM; with 180 gallon vertical tanke | | 4,000.00 |
| | | Fruehauf (1987) (x2) FBBX-FL1-28-6 28' 1-axle van trailers, VIN#s 1H4V02919HJ037243 & 1H4V02913HJ037237 | | 5,000.00 |
| | | Glue Coater 36" motorized 2-roll (over under) | | 200.00 |
| | | Green Line Stackmaster 6' x 10' semi automatic stacker with belt conveyor, SN# 1565-A2 | | 12,000.00 |
| | | Greenwood CPS-1137 50" x 106" 2-Color printer slotter; 2 16" dia. die rolls, each with 5" dia. nip roll & 6 5" dia. ink applicator rolls and ink reservoir; 4 roll slitter/scorer/slotter station with 2 6" dia. rolls and 2 8" dia. rolls (not in service, reassembling, valued as up and running, SN# CPS1137 | | 32,000.00 |
| | | Haire DCII-205 CNC 9' flat bed die cutter; 2 10" dia. rolls; 2 9'w x 15' belt driven auto material feed tables; digital display, dwell time & speed controls, right and left table controls | | 10,000.00 |
| | | Holzher Model 1205, Vertical Band Saw, 12" blade; 1 x 16' panel support frame; with gauge bars & adjustable stop, SN 23341984 | | 4,000.00 |
| | | Hooper-Swift Koppers C30 50" x 103.5 2-color flexo rotary printer/slotter; 2 14" dia. die rolls; each with 5" dia. nip roll; 6 5" dia. applicator rolls and ink reservoir; 4-roll slitter/scorer/slotter station with 2 6" dia. rolls & 2 8" dia. rolls; SN# WSG.2P-2-282E | | 40,000.00 |
| | | Ingersoll Rand 10HP 2-stage recip. air compressor with speedair precooler (not in service) | | 200.00 |
| | | Instafoam 1000 High output Foam in Place System with e-z flow spray gun, SN#20124 | | 3,000.00 |
| | | Instafoam 5-715 High output Foam In Place System with e-z flow spray gun, | | 2,300.00 |

In re   **Precision Crating and Packaging Cor**                    '      Case No.   **01-12139-ECF-RTB**
_____                    _____
        Debtor                                                               **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Machinery, fixtures, equipment and supplies used in business. | | Instafoam VPM20 (5-869) Foam in Place Packaging System with insta-foam, model 5-821 spray gun, SN# 17761320 | | 3,000.00 |
| | | Instafoam, 5-576 Foam In Place packaging System with e-z flow spray gun; SN  70502 | | 1,800.00 |
| | | Interlake H12 P Box Stitcher, single head, vertical post mounted | | 400.00 |
| | | IPM Auto pallet wrapper: 5' dia. table; 6' vertical travel; speed control | | 5,000.00 |
| | | JKO HM4 4' Hauncher; pneumatic hold downs 5,600 max rpm; 5hp, SN# 2571 | | 5,000.00 |
| | | Komatsu FG15HT15 3000# capacity forklift; lpg; cushion tires; side shift, SN#322450A | | 6,500.00 |
| | | Komatsu FGF15C15 3000# capacity forklift, LPG, cushion tires, side shift, SN# 3127564 | | 5,500.00 |
| | | Misc. office equipment including but not limited to desks, chairs, file cabinets, not less than 8 PC stations, printers HP Laserjet, Okidata form printer, Zenet Server, Antec backup server, intel 10/100 express stable hub, Toshiba Strata DK96 phone system, shredder, copier, etc. | | 18,000.00 |
| | | Murphy Rodgers 20hp dust collector: down feed bag house; 4 55-gallon | | 1,800.00 |
| | | Murphy Rodgers MRT-7A 3 hp dust collector, SN#4113 | | 700.00 |
| | | Nordson 115 hot melt glue spray system with Nordson spray gun, SN# 4494LG3232 | | 1,000.00 |
| | | Pallet Racking, 304 each 42x216 (to 240") upright frames | | 0.00 |
| | | Powermatic 66 8" table saw; 3 HP with Biesemeyer T-Square saw fence, SN# 466359 | | 1,200.00 |
| | | Rigid (1998) BS14000 14" vertical and saw; 6" max material thickness; 14" square table; 1 1/2 hp, SN# 98300A044 | | 380.00 |
| | | S&S 105" 2 roll slitter/scorer; 2 4' dia. rolls (over under configuration) with 10 sets of slit/score & bead dies | | 2,500.00 |

In re  **Precision Crating and Packaging Cor**        Case No.   **01-12139-ECF-RTB**
_____
            Debtor                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Machinery, fixtures, equipment and supplies used in business. | | S&S ZB 54" x 108" gluer folder; dual pinch roll heads; 2 outboard guide heads, glue roll, outboard mechanical folders; 18' x 4" w extended compression belt conveyor; SN# 6894-2 | | 12,000.00 |
| | | Sears Craftsman 1997 14" vertical band saw; 6' max material thickness; 14' square table; 1-1/2 hp, SN# 97376A067 | | 350.00 |
| | | Sears Craftsman (1996) 113.213213 20" drill press; pedestal mounted; 3/4" chuck; 12-speed step head; 2hp; 18" x 20" table, SN#9611600021 | | 300.00 |
| | | Seco UFO-101 dust collector | | 0.00 |
| | | Seco/KUFO UF0-101 2 hp portable dust collector | | 250.00 |
| | | Slautterback KB10G hot melt glue spray system dual zone with single spray gun, SN# 75330 | | 3,000.00 |
| | | Universal (2) S4D Semi-automatic speed taping machine; 14' belt type extended compression material feed; 3' x 10' material lift roller table (1-in storage not inspected) | | 8,000.00 |
| | | Whirlwind 212L 12" left hand cut deflect saw; semi-automatic up cut; with right and left material supports, SN# 2072055 | | 2,800.00 |
| | | Whirlwind 212R 12" right hand cut deflect saw; semi-automatic up cut; with right & left material supports, SN#s 14501066 & 2062099R (2) | | 5,600.00 |
| | | Yale 6000# Capacity Forklift, GLP060TENUE 086 SN N513969 Side Shift; cushion tires | | 6,000.00 |
| 28. Inventory. | | Inventory | | 136,633.32 |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested.  Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed.  Itemize. | X | | | |

In re  **Precision Crating and Packaging Cor**                          Case No.   **01-12139-ECF-RTB**
_____                          _____
              Debtor                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|

<u>6</u>   continuation sheets attached                Total      ⮞   **$1,006,381.83**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re: __Precision Crating and Packaging Cor_____ ,    Case No. __01-12139-ECF-RTB__

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Loan #36009**<br><br>**Finova Capital**<br>**4800 North Scottsdale Road**<br>**Scottsdale, AZ 85251-7623** | | | **Security Agreement**<br>**1987 28' 1-axle van trailers**<br>**Serial Numbers:**<br>**1H4V02919HJ037243**<br>**1H4V02913HJ037237**<br>**1999 Chevrolet 1-Ton pickup,**<br>**VIN#GBJC34R9XF034956**<br>**3M (2) Polygun II 500 Watt glue stick**<br>**style glue gun**<br>**4' x 8' x 8' pallet racking,**<br>**approximately 152 sections**<br>**Accounts receivable - SEE**<br>**ATTACHED LIST**<br>**Allis & Chalmers C30, 2500#**<br>**capacity forklift; LPG solid tires;**<br>**Side Shift; SN# 180632**<br>**Bostitch 586B 96" through-feed box**<br>**stitcher with 13' roller material table**<br>**with power elevation; Crittenden**<br>**long draw stitch head, SN# L17477V**<br>**CE (1998) EXS-250 Semi-automatic**<br>**strapping machine; 22" x 28" table,**<br>**SN# 810367**<br>**CE EXS-600 Semi-automatic**<br>**strapping machine; 24" x 30" table,**<br>**SN#9712239**<br>**Clark CMC20SL 4,000# capacity**<br>**forklift; LPG solid tires, side shift,** | | | | 485,206.21 | 0.00 |

<u>4</u> Continuation sheets attached

| | | |
|---|---|---|
| **Subtotal**  ➤<br>(Total of this page) | | $485,206.21 |
| **Total**  ➤<br>(Use only on last page) | | $485,206.21 |

(Report total also on Summary of Schedules)

In re: **Precision Crating and Packaging Cor** _____ ,  Case No. **01-12139-ECF-RTB**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | SN# CMC158L-1039-6853KF **Contech D-60 Automatic Poly Sheeting system with TAKK Ind. Model 200-1-60" static eliminator; auto/manual sheet cutter, SN# DC167601095** Cram-A-Lot (1994) 60 BD L.U. 2' x 5' card board baler/compactor, SN# 4831 Doboy (2) HSB242072 Doughboy polyfilm continuous heat sealer, SN#s 87M-22257 and 92M-20113 Doboy HS-B Doughboy polyfilm continuous band heat sealer Doboy HS-C242051 Doughboy polyfilm continuous band heat sealer, SN# 93M20923 Doboy HS-C65958 Doughboy polyfilm continuous band heat sealer, SN# 72-1919 ERC1022L 30 HP Rotary Screw Type Air Compressor: 125 CFM; with 180 gallon vertical tanke Fruehauf (1987) (x2) FBBX-FL1-28-6 28' 1-axle van trailers, VIN#s 1H4V02919HJ037243 & 1H4V02913HJ037237 Glue Coater 36" motorized 2-roll (over under) Green Line Stackmaster 6' x 10' semi automatic stacker with belt conveyor, SN# 1565-A2 Greenwood CPS-1137 50" x 106" 2-Color printer slotter; 2 16" dia. die rolls, each with 5" dia. nip roll & 6 5" dia. ink applicator rolls and ink reservoir; 4 roll slitter/scorer/slotter station with 2 6" dia. rolls and 2 8" dia. rolls (not in service, reassembling, valued as up and running, SN# CPS1137 Haire DCII-205 CNC 9' flat bed die cutter; 2 10" dia. rolls; 2 9'w x 15' belt driven auto material feed tables; digital display, dwell time & speed controls, right and left table controls Holzher Model 1205, Vertical Band Saw, 12" blade; 1 x 16' panel support frame; with gauge bars & adjustable stop, SN 23341984** | | | |

Sheet no. <u>1</u> of <u>4</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| **Subtotal** ➤ (Total of this page) | | $485,206.21 |
| **Total** ➤ (Use only on last page) | | $485,206.21 |

(Report total also on Summary of Schedules)

In re: **Precision Crating and Packaging Cor** _____ , Case No. **01-12139-ECF-RTB**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Hooper-Swift Koppers C30 50" x 103.5 2-color flexo rotary printer/slotter; 2 14" dia. die rolls; each with 5" dia. nip roll; 6 5" dia. applicator rolls and ink reservoir; 4-roll slitter/scorer/slotter station with 2 6" dia. rolls & 2 8" dia. rolls; SN# WSG.2P-2-282E Ingersoll Rand 10HP 2-stage recip. air compressor with speedair precooler (not in service) Instafoam 1000 High output Foam in Place System with e-z flow spray gun, SN#20124 Instafoam 5-715 High output Foam In Place System with e-z flow spray gun, Instafoam VPM20 (5-869) Foam in Place Packaging System with insta-foam, model 5-821 spray gun, SN# 17761320 Instafoam, 5-576 Foam In Place packaging System with e-z flow spray gun; SN 70502 Interlake H12 P Box Stitcher, single head, vertical post mounted IPM Auto pallet wrapper: 5' dia. table; 6' vertical travel; speed control JKO HM4 4' Hauncher; pneumatic hold downs 5,600 max rpm; 5hp, SN# 2571 Komatsu FG15HT15 3000# capacity forklift; lpg; cushion tires; side shift, SN#322450A Komatsu FGF15C15 3000# capacity forklift, LPG, cushion tires, side shift, SN# 3127564 Misc. office equipment including but not limited to desks, chairs, file cabinets, not less than 8 PC stations, printers HP Laserjet, Okidata form printer, Zenet Server, Antec backup server, intel 10/100 express stable hub, Toshiba Strata DK96 phone system, shredder, copier, etc. Murphy Rodgers 20hp dust collector: down feed bag house; 4 55-gallon Murphy Rodgers MRT-7A 3 hp dust | | | | | |

Sheet no. _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| **Subtotal** ➤ (Total of this page) | | $485,206.21 |
| **Total** ➤ (Use only on last page) | | $485,206.21 |

(Report total also on Summary of Schedules)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | collector, SN#4113 Nordson 115 hot melt glue spray system with Nordson spray gun, SN# 4494LG3232 Pallet Racking, 304 each 42x216 (to 240") upright frames Powermatic 66 8" table saw; 3 HP with Biesemeyer T-Square saw fence, SN# 466359 Rigid (1998) BS14000 14" vertical and saw; 6" max material thickness; 14" square table; 1 1/2 hp, SN# 98300A044 S&S 105" 2 roll slitter/scorer; 2 4' dia. rolls (over under configuration) with 10 sets of slit/score & bead dies S&S ZB 54" x 108" gluer folder; dual pinch roll heads; 2 outboard guide heads, glue roll, outboard mechanical folders; 18' x 4" w extended compression belt conveyor; SN# 6894-2 Sears Crafstman 1997 14" vertical band saw; 6' max material thickness; 14' square table; 1-1/2 hp, SN# 97376A067 Sears Craftsman (1996) 113.213213 20" drill press; pedestal mounted; 3/4" chuck; 12-speed step head; 2hp; 18" x 20" table, SN#9611600021  Seco UFO-101 dust collector Seco/KUFO UF0-101 2 hp portable dust collector Slautterback KB10G hot melt glue spray system dual zone with single spray gun, SN# 75330 Strick (1986) 28' 1-axle van trailer, VIN#1S11E8288GE Universal (2) S4D Semi-automatic speed taping machine; 14' belt type extended compression material feed; 3' x 10' material lift roller table (1-in storage not inspected) Whirlwind 212L 12" left hand cut deflect saw; semi-automatic up cut; with right and left material supports, SN# 2072055 Whirlwind 212R 12" right hand cut deflect saw; semi-automatic up cut; | | | | | |

Sheet no. _3_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  |  |
|---|---|
| Subtotal ➤ (Total of this page) | $485,206.21 |
| Total ➤ (Use only on last page) | $485,206.21 |

(Report total also on Summary of Schedules)

In re: **Precision Crating and Packaging Cor** Case No. **01-12139-ECF-RTB**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | **with right & left material supports, SN#s 14501066 & 2062099R (2) Yale 6000# Capacity Forklift, GLP060TENUE 086 SN N513969 Side Shift; cushion tires** <br><br> **VALUE $1,029,780.00** | | | | | |

Sheet no. 4 of 4 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| **Subtotal** ➤ <br> (Total of this page) | **$485,206.21** |
| **Total** ➤ <br> (Use only on last page) | **$485,206.21** |

(Report total also on Summary of Schedules)

In re:  **Precision Crating and Packaging Cor**                                               Case No.  **01-12139-ECF-RTB**
_____,                    _____
                        Debtor                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**        (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐  **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

B6E
(Rev.4/98)

In re:   **Precision Crating and Packaging Cor**                              Case No.   **01-12139-ECF-RTB**
_____                              _____
                        Debtor                                                              (If known)

☐  **Alimony, Maintenance, or Support**

   Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in
   11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11
   U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency,
   or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of
   an insured depository institution.  11 U.S.C. § 507(a)(9).

☐  **Other Priority Debts**

   * Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or
   after the date of adjustment.

In re: **Precision Crating and Packaging Cor**                    , Case No. **01-12139-ECF-RTB**

Debtor                                                           (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |

Sheet no. 1 of 1 sheets attached to Schedule of Creditors Holding Priority Claims

| | |
|---|---|
| Subtotal ➤ (Total of this page) | $0.00 |
| **Total** ➤ (Use only on last page of the completed Schedule E.) | $0.00 |

(Report total also on Summary of Schedules)

In re: __Precision Crating and Packaging_____,  Case No. __01-12139-ECF-RTB__
     Cor           Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital comunity maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or  Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of  these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**ACM Equipment Sales**<br>**4010 S. 22nd Street**<br>**Phoenix, AZ 85040** | | | goods/services | | | | 2,772.25 |
| ACCOUNT NO.<br><br>**Acorn Gas**<br>**3921 E. University Drive**<br>**Phoenix, AZ 85034** | | | goods/services | | | | 776.64 |
| ACCOUNT NO.<br><br>**ADT Security Services**<br>**P.O. Box 371956**<br>**Pitsburgh, PA 15250** | | | services | | | | 530.19 |

<u>21</u>  Continuation sheets attached

Subtotal  ➤

Total  ➤

| | |
|---|---|
| Subtotal | **$4,079.08** |
| Total | |

FORM B6F - Cont.
(10/89)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Advanced Foam & Packaging** 4629 S. 33rd Street Phoenix, AZ 85040 | | | goods/services | | | | 8,092.00 |
| ACCOUNT NO. **Advantage Packaging** 930 W. Birchwood Ave., #C Mesa, AZ 85210 | | | goods/services | | | | 9,524.65 |
| ACCOUNT NO. **Affirmed Medical** 2432 West Peoria Ave Suite 1076 Phoenix, AZ 85029 | | | goods/services | | | | 722.24 |
| ACCOUNT NO. **Airborne Express** P.O. Box 91001 Seattle, WA 98111 | | | goods/services | | | | 16.57 |
| ACCOUNT NO. **American Excelsior** 200 S. 49th Avenue Phoenix, AZ 85043 | | | goods/services | | | | 36,339.15 |

Sheet no. _1_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶
(Total of this page)

| $54,694.61 |
|---|

Total ▶
**(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **7030335744001** <br> **American Express** <br> **6985 Union Park Center, #485** <br> **Midvale, UT 84047** | | | credit line | | | | 16,515.00 |
| ACCOUNT NO. <br> **American Machinery** <br> **4415 S. 32nd Street** <br> **Phoenix, AZ 85040** | | | goods/services | | | | 101.15 |
| ACCOUNT NO. <br> **APS** <br> **P.O. Box 2907** <br> **Phoenix, AZ 85062** | | | services | | | | 7,964.74 |
| ACCOUNT NO. <br> **Arizona Exterminating** <br> **P.O. Box 61175** <br> **Phoenix, AZ 85082** | | | goods/services | | | | 3,100.00 |
| ACCOUNT NO. <br> **Arizona Forklift Parts** <br> **2123 S. Priest Drive, #21** <br> **Tempe, AZ 85282** | | | goods/services | | | | 167.83 |

Sheet no. _2_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ＞ (Total of this page)

Total ＞ (Use only on last page of the completed Schedule F.)

| $27,848.72 |
|---|
|  |

In re: __Precision Crating and Packaging__        ,    Case No. __01-12139-ECF-RTB__
     Cor        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Astro Products** <br> **4231 S. 36th Place** <br> **Phoenix, AZ 85040** | | | goods/services | | | | 277.44 |
| ACCOUNT NO. <br> **Astro Reliable Pack** <br> **610 S. Jefferson, Unit H** <br> **Placentia, CA 92870** | | | goods/services | | | | 1,296.41 |
| ACCOUNT NO. <br> **AT&T Wireless** <br> **P.O. Box 78110** <br> **Phoenix, AZ 85062-8110** | | | goods/services | | | | 3,787.15 |
| ACCOUNT NO. **001-05337-01** <br> **Balboa Capital Corp.** <br> **P.O. Box 51004** <br> **Los Angeles, CA 90051-5304** <br><br> **Balboa Capital Corporation** <br> **2010 Main Street, 11th Floor** <br> **Irvine, CA 92614** | | | defaulted lease | | | | 2,101.75 |
| ACCOUNT NO. **001-05545-01** <br> **Balboa Capital Corp.** <br> **P.O. Box 51004** <br> **Los Angeles, CA 90051-5304** | | | defaulted lease | | | | 10,293.66 |

Sheet no. _3_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal   ➤       **$17,756.41**
                                       (Total of this page)

                                         Total   ➤
                     (Use only on last page of the completed Schedule F.)

In re: **Precision Crating and Packaging**                     ,    Case No.   **01-12139-ECF-RTB**

   **Cor**         **Debtor**                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bank One <br> 201 N. Central Avenue <br> Phoenix, AZ 85004 | | | deficiency balance for returned 1999 Chevrolet truck | | | | 10,993.80 |
| ACCOUNT NO. <br><br> C.U.E, Inc. <br> 11 Leonberg Road <br> Cranberry Township, PA 16066 | | | goods/services | | | | 84.03 |
| ACCOUNT NO. <br><br> Cactus Beverage Distributing Co. <br> 46 N. 49th Avenue <br> Phoenix, AZ 85043 | X | | potential deficiency balance for office and warehouse rental | | | | unknown |
| ACCOUNT NO. <br><br> Caliber Coating Tech <br> 1940 N. Rosemont <br> Mesa, AZ 85205 | | | goods/services | | | | 47,996.50 |
| ACCOUNT NO. <br><br> Calpine Containers <br> P.O. Box 658 <br> Tolleson, AZ 85353 | | | goods/services | | | | 2,618.75 |

Subtotal    ➤
(Total of this page)

| $61,693.08 |
|---|

Total    ➤
(Use only on last page of the completed Schedule F.)

In re: __Precision Crating and Packaging_____ ,  Case No. __01-12139-ECF-RTB__
    Cor        Debtor                                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Carlson Systems**<br>**3335 E. Broadway**<br>**Phoenix, AZ 85040** | | | goods/services | | | | 649.40 |
| ACCOUNT NO.<br>**Carpenter Co.**<br>**P.O. Box 75252**<br>**Charlotte, NC 28275** | | | goods/services | | | | 5,673.23 |
| ACCOUNT NO.<br>**Champion Waste**<br>**P.O. Box 6694**<br>**Phoenix, AZ 85009** | | | goods/services | | | | 5,557.38 |
| ACCOUNT NO.<br>**Citicorp Vendor Finance**<br>**P.O. Box 8500-6075**<br>**Philadelphia, PA 19178** | | | goods/services | | | | 987.83 |
| ACCOUNT NO.<br>**Cityo f Phoenix**<br>**251 W. Washington Street**<br>**Phoenix, AZ 85003** | | | goods/services | | | | 476.20 |

Sheet no. _5_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

| | $13,344.04 |
|---|---|

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: __Precision Crating and Packaging_____ ,    Case No. __01-12139-ECF-RTB__
Cor            Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Cooley Wholesale Lumber** <br>P.O. box 20188 <br>Phoenix, AZ 85066 | | | goods/services | | | | 120,000.00 |
| ACCOUNT NO. <br><br>**Corfine** <br>P.O. Box 2525 <br>Muncie, IN 47307 | | | goods/services | | | | 129.19 |
| ACCOUNT NO. <br><br>**Crown Bank Leasing** <br>7949 E. Acoma Drive <br>**Suite 207** <br>Scottsdale, AZ 85260 <br><br>**Crown Bank Leasing** <br>P.O. Box 14214 <br>Scottsdale, AZ 85267-4214 | | | deficiency balance for surrendered Clark Forklift and Mattei ERC Rotary Vent Compressor | | | | unknown |
| ACCOUNT NO. <br><br>**Desert Valley Janitorial** <br>4010 N. 19th Avenue <br>Phoenix, AZ 85015 | | | goods/services | | | | 333.01 |
| ACCOUNT NO. <br><br>**Diamondback Industrial** <br>P.O. Box 6100 <br>Scottsdale, AZ 85261 | | | goods/services | | | | 539.36 |

Sheet no. _6_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)

| $121,001.56 |
|---|
| |

In re: **Precision Crating and Packaging** ,  Case No. **01-12139-ECF-RTB**
     Cor     Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dieco, Inc. 5340 W. Buckeye Rd., #A6 Phoenix, AZ 85043 | | | goods/services | | | | 6,975.00 |
| ACCOUNT NO. Douglas E. Bell, P.C. 3014 N. Hayden Road, Suite 109 Scottsdale, AZ 85251 | | | goods/services | | | | 17,121.78 |
| ACCOUNT NO. Dunn Edwards P.O. Box 30389 Los Angeles, CA 90030 | | | goods/services | | | | 964.38 |
| ACCOUNT NO. Eldorado Bank 24012 Cale De La Plata Suite 340 Laguna Hills, CA 92653 | | | goods/services | | | | 871.44 |
| ACCOUNT NO. Elkay Plastics 4380 Ayers Avenue Los Angeles, CA 90023 Attention Ed Roth | | | goods/services | | | | 1,387.41 |

Sheet no. _7_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

**$27,320.01**

Total ➤
(Use only on last page of the completed Schedule F.)

In re: __Precision Crating and Packaging_____ ,    Case No.  __01-12139-ECF-RTB__
    Cor       Debtor                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>E-Z Flow Foam Packaging <br>7370 Opportunity Road <br>Suite U <br>San Diego, CA 92111 | | | goods/services | | | | 329.56 |
| ACCOUNT NO. <br><br>Foamex <br>4011 W. Clarendon, Suite A <br>Phoenix, AZ 85019 <br><br>Dun & Bradstreet <br>P.O. Box 3100 <br>Naperville, IL 60566-7100 | | | goods/services | | | | 3,294.60 |
| ACCOUNT NO. <br><br>Fox Lumber Sales, Inc. <br>P.O. Box Drawer 1000 <br>Hamilton, MT 59840 | | | goods/services | | | | 6,875.56 |
| ACCOUNT NO. <br><br>Frazee Paint <br>2131 E. Jackson Street <br>Phoenix, AZ 85034 | | | goods/services | | | | 837.89 |
| ACCOUNT NO. <br><br>Gaylord Container Corp. <br>Dept. LA 22046 <br>Pasadena, CA 91185-2046 | | | goods/services | | | | 97,061.70 |

Sheet no.  _8_  of  _21_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►
(Total of this page)

Total ►
(Use only on last page of the completed Schedule F.)

| | |
|---|---|
| | $108,399.31 |
| | |

In re: __Precision Crating and Packaging__ , Case No. __01-12139-ECF-RTB__
    Cor        Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Gemini Plastic**<br>**3574 Fruitland Avenue**<br>**Maywood, CA 90270** | | | goods/services | | | | 1,500.00 |
| ACCOUNT NO.<br>**Georgia Pacific**<br>**133 Peachtree Street, 7th Floor**<br>**Atlanta, GA 30303**<br>**Attention Erich McInnis** | | | goods/services | | | | 301,076.55 |
| ACCOUNT NO.<br>**GH Package Testing**<br>**335 W. Melinda Lane**<br>**Phoenix, AZ 85027** | | | goods/services | | | | 550.00 |
| ACCOUNT NO.<br>**Greenleaf Compaction**<br>**7150 E. Camelback Road, #275**<br>**Scottsdale, AZ 85251** | | | goods/services | | | | 830.20 |
| ACCOUNT NO.<br>**Gulf AZ Packaging**<br>**P.O. Box 2420**<br>**Huntington Beach, CA 92647** | | | goods/services | | | | 11,079.56 |

Sheet no. _9_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▸
(Total of this page)

Total ▸
(Use only on last page of the completed Schedule F.)

| | |
|---|---|
| Subtotal | **$315,036.31** |
| Total | |

In re: __Precision Crating and Packaging__ ,  Case No. __01-12139-ECF-RTB__
    Cor      Debtor                                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Highland Foam Products**<br>43 N. 48th Avenue<br>Phoenix, AZ 85043 | | | goods/services | | | | 2,776.40 |
| ACCOUNT NO.<br>**Huttig Building Products**<br>3601 N. 34th Avenue<br>Phoenix, AZ 85017 | | | goods/services | | | | 410.57 |
| ACCOUNT NO.<br>**Innerpac Southwest**<br>5A Founders Blvd<br>El Paso, TX 79906 | | | goods/services | | | | 1,271.00 |
| ACCOUNT NO.<br>**J & R MFG**<br>511 N. 54th Street<br>Suite 2<br>Chandler, AZ 85226 | | | goods/services | | | | 126,652.40 |
| ACCOUNT NO.<br>**Jefferson Pilot Financial**<br>P.O. Box 2976<br>Omaha, NE 68103-2976 | | | goods/services | | | | 461.88 |

Sheet no. __10__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)

| $131,572.25 |
|---|
| |

In re: __Precision Crating and Packaging_____,   Case No. __01-12139-ECF-RTB__
         Cor            Debtor                                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,022.40 |
| Kiva International 1402 South 40th Avenue Phoenix, AZ 85009 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 2,060.00 |
| Langston Machine 2258 Edgehill Road Vista, CA 92084 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 218.40 |
| Laurance Paper 3107 E. Chambers Street Phoenix, AZ 85040 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 108,800.00 |
| Magnun Engineering 2439 S. 49th Avenue Phoenix, AZ 85043 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 20,127.67 |
| Master Box/Paper Co P.O. Box 6569 Buena Park, CA 90622-6569  Amcor Sunclipse North America 6600 Valley View Street Buena Park, CA 90620 | | | goods/services | | | | |

Sheet no. __11__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

| $132,228.47 |
|---|

Total ➤
**(Use only on last page of the completed Schedule F.)**

|  |
|---|

In re: **Precision Crating and Packaging** _____ ,    Case No. **01-12139-ECF-RTB**
     **Cor**     **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,121.00 |
| **Mastergraphics SW** **14255 North 79th Street** **Suite 8** **Scottsdale, AZ 85260** | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 5,867.04 |
| **McEwen Lumber Co.** **P.O. Box 727** **Hattiesburg, MS 39403** **AG Adjustments** **1600 Old Country Road** **P.O. Box 9109** **Plainview, NY 11803-9109** | | | goods/services | | | | |
| ACCOUNT NO. | X | | | | | | UNKNOWN |
| **Mercedez Benz Credit Corporation** **P.O. Box 685** **Roanoke, TX 76262** | | | deficiency balance for returned 1998 SL600 Mercedez Benz | | | | |
| ACCOUNT NO. | | | | | | | 627.44 |
| **Mission Uniform Service** **2652 S. 16th Street** **Phoenix, AZ 85034** | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 2,500.00 |
| **Moore & Benham** **1144 E. Jefferson** **Phoenix, AZ 85034** | | | goods/services | | | | |

Sheet no. __12__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

         Subtotal     ►
         (Total of this page)             **$11,115.48**

         Total     ►
         **(Use only on last page of the completed Schedule F.)**

In re: **Precision Crating and Packaging** , Case No. **01-12139-ECF-RTB**
    Cor        Debtor                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Nature's Pack** <br> **2401-B E. Magnolia Street** <br> **Phoenix, AZ 85034-6918** | | | goods/services | | | | 1,880.00 |
| ACCOUNT NO. <br> **Nelson Name Plate** <br> **2800 Casitas Avenue** <br> **Los Angeles, CA 90039** | | | goods/services | | | | 816.53 |
| ACCOUNT NO. <br> **Nextel Communications** <br> **P.O. Box 31001-0312** <br> **Pasadena, CA 91110** | | | goods/services | | | | 363.42 |
| ACCOUNT NO. <br> **Oasis Die** <br> **7518 N. 71st Avenue** <br> **Glendale, AZ 85303** | | | goods/services | | | | 1,046.00 |
| ACCOUNT NO. <br> **On Time Express** <br> **2237 S. 16th Street, Bldg D** <br> **Phoenix, AZ 85034** | | | goods/services | | | | 282.05 |

Sheet no. _13_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)  | $4,388.00

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: __Precision Crating and Packaging_____,     Case No. __01-12139-ECF-RTB__
         Cor              Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,180.00 |
| Packaging Plus 501 N. Smith Street, #102 Corona, CA 92880 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 98.00 |
| Paraplate P.O. Box 4810 Cerritos, CA 90703 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 817.20 |
| Phoenix Packaging Proudcts 10645 N. Tatum Blvd. Suite 200-443 Phoenix, AZ 85028 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 457.85 |
| Pitney Bowes Credit P.O. Box 85460 Louisville, KY 40285 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 1,667.48 |
| Purchase Power P.O. Box 85042 Louisville, KY 40285 | | | goods/services | | | | |

Sheet no. __14__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

| | $8,220.53 |
|---|---|

Total ➤
(Use only on last page of the completed Schedule F.)

In re: __Precision Crating and Packaging_____,  Case No. __01-12139-ECF-RTB__
   Cor          Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Qwest Communications P.O. Box 29060 Phoenix, AZ 85038 | | | goods/services | | | | 1,290.97 |
| ACCOUNT NO. Ranpak Corp 7990 Auburn Road Concord Township, OH 44077 | | | goods/services | | | | 4,125.00 |
| ACCOUNT NO. Roadrunner Fire & Safety 5432 W. Missouri Avenue Glendale, AZ 85301 | | | goods/services | | | | 863.12 |
| ACCOUNT NO. RS Hughes 2107 E. Magnolia Phoenix, AZ 85034 | | | Setoff goods/services | | | | 696.00 |
| ACCOUNT NO. S & G Packaging 4 S. 84th Avenue Suite B Tolleson, AZ 85353 | | | goods/services | | | | 481.00 |

Sheet no. _15_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)

| | |
|---|---|
| Subtotal | $7,456.09 |
| Total | |

In re: __Precision Crating and Packaging_____ ,    Case No. __01-12139-ECF-RTB__
Cor          Debtor                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Scully**<br>**10641 Almond Avenue**<br>**Fontana, CA 92337**<br>**Attention Tim Angel** | | | **repossessed equipment** | | | | **unknown** |
| ACCOUNT NO.<br>**Sealed Air Corp.**<br>**19440 Arenth Avenue**<br>**City of Industry, CA 91748** | | | **goods/services** | | | | 1,537.40 |
| ACCOUNT NO.<br>**Selig Chemical Ind**<br>**P.O. Box 58265**<br>**Los Angeles, CA 90058** | | | **goods/services** | | | | 443.83 |
| ACCOUNT NO.<br>**Sierra Scientific**<br>**1146 E. Buckeye Road**<br>**Phoenix, AZ 85034** | | | **goods/services** | | | | 221.00 |
| ACCOUNT NO.<br>**Smurfit Stone**<br>**6902 W. Northern Avenue**<br>**Glendale, AZ 85303** | | | **goods/services** | | | | 20,229.35 |

Sheet no. __16__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)

| | |
|---|---|
| Subtotal | **$22,431.58** |
| Total | |

In re: **Precision Crating and Packaging**           ,     Case No.   **01-12139-ECF-RTB**
     Cor        Debtor                                                             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,632.00 |
| **Southwest Forest Product** Dept. 0743 Los Angeles, CA 90084-0743 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 71.50 |
| **Southwest Metal Finishings** 20020 West Campus Tempe, AZ 85282 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 329.55 |
| **Sprint** 2921 N. 30th Avenue Phoenix, AZ 85017 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 5,833.09 |
| **Stanley Bostitch** Dept. LA 21034 Pasadena, CA 91185 | | | goods/services | | | | |
| ACCOUNT NO. | | | | | | | 294.84 |
| **Sun Chemical** 3422 W. Weldon Avenue Phoenix, AZ 85017 | | | goods/services | | | | |

Sheet no. _17_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      >      **$8,160.98**
(Total of this page)

Total      >
(Use only on last page of the completed Schedule F.)

In re: __Precision Crating and Packaging_____ ,  Case No. __01-12139-ECF-RTB__
     Cor       Debtor                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Sunbird Carbide** <br> **13671 S. Spring Lane** <br> **Mayer, AZ 86333** | | | goods/services | | | | 398.60 |
| ACCOUNT NO. <br><br> **SWD Urethane Co.** <br> **222 S. Date Street** <br> **P.O. Box 1422** <br> **Mesa, AZ 85201** | | | goods/services | | | | 23,004.64 |
| ACCOUNT NO. <br><br> **Tenneco/Pactive** <br> **1900 W. Field Court** <br> **A/P-4th Floor** <br> **Lake Forest, IL 60045** | | | goods/services | | | | 3,438.78 |
| ACCOUNT NO. <br><br> **Trans-Box Systems** <br> **P.O. Box 6278 Air Sta.** <br> **Oakland, CA 94603-0278** | | | goods/services | | | | 337.54 |
| ACCOUNT NO. <br><br> **TRM** <br> **P.O. Box 486** <br> **La Mirada, CA 90638** | | | goods/services | | | | 1,461.48 |

Sheet no. __18__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤ **(Use only on last page of the completed Schedule F.)**

| | |
|---|---|
| Subtotal | **$28,641.04** |
| Total | |

In re: __Precision Crating and Packaging__ ,    Case No. __01-12139-ECF-RTB__
     Cor      Debtor                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **United Parcel Service** <br> P.O. Box 505820 <br> Las Vegas, NV 88905 | | | goods/services | | | | 48.95 |
| ACCOUNT NO. <br> **Universal Forest Products** <br> P.O. Box 51502 <br> Los Angeles, CA 90051 | | | goods/services | | | | 4,615.81 |
| ACCOUNT NO. <br> **US Airweld** <br> P.O. Box 62555 <br> Phoenix, AZ 85082 | | | goods/services | | | | 1,402.09 |
| ACCOUNT NO. <br> **Velocity Express** <br> P.O. Box 95619 <br> chicago, IL 60694 | | | goods/services | | | | 166.73 |
| ACCOUNT NO. <br> **Verizon Wireless** <br> 1715 W. Northern, Suite 111 <br> Phoenix, AZ 85021 | | | goods/services | | | | 246.24 |

Sheet no. __19__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    (Total of this page)      **$6,479.82**

Total ▶    (Use only on last page of the completed Schedule F.)

In re: __Precision Crating and Packaging_____ ,    Case No. __01-12139-ECF-RTB__
     Cor       Debtor                                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Water Services Dept.**<br>**City of Phoenix**<br>**P.O. Box 29663**<br>**Phoenix, AZ 85038-9663** | | | goods/services | | | | 4.90 |
| ACCOUNT NO.<br>**Wescor Graphics**<br>**P.O. Box 44305**<br>**Phoenix, AZ 85064** | | | | | | | 7,728.00 |
| ACCOUNT NO.<br>**Western Glove & Safety**<br>**4610 S. 33rd Place**<br>**Phoenix, AZ 85040** | | | goods/services | | | | 72.13 |
| ACCOUNT NO.<br>**Weyerhaeuser/Triwall**<br>**7591 Collections Center**<br>**Chicago, IL 60693** | | | | | | | 3,891.80 |
| ACCOUNT NO.<br>**Willamette Industries**<br>**File No. 91302**<br>**Los Angeles, CA 90074-1302** | | | | | | | 53.03 |

Sheet no. _20_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                  Subtotal        &#10148;            **$11,749.86**
                                        (Total of this page)

                                                  Total     &#10148;

                   (Use only on last page of the completed Schedule F.)

In re: __Precision Crating and Packaging_____ ,   Case No. __01-12139-ECF-RTB__
    Cor        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Xerox Corporation<br>Customer Care Center<br>P.O. Box 25074<br>Santa Ana, CA 92799** | | | **goods/services** | | | | **614.90** |
| ACCOUNT NO.<br>**Xtra Lease<br>1801 Park 270 Drive, #400<br>St. Louis, MS 63146** | | | **potential deficiency balance for surrendered flat bed trailer** | | | | **unknown** |
| ACCOUNT NO.<br>**Zelcorr<br>7340 Florence Avenue<br>Unit 116<br>Downey, CA 90240** | | | **goods/services** | | | | **634.67** |
| ACCOUNT NO.<br>**ZEP Manufacturing Co.<br>5701 W. Latham, #104<br>Phoenix, AZ 85043** | | | **goods/services** | | | | **704.04** |

Sheet no. _21_ of _21_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal ►

(Total of this page)

| | |
|---|---|
| | **$1,953.61** |

                                     Total ►

**(Use only on last page of the completed Schedule F.)**

| | |
|---|---|
| | **$1,125,570.84** |

(Report also on Summary of Schedules)

In re:  **Precision Crating and Packaging Cor**                                                    ,     Case No.  **01-12139-ECF-RTB**

                        Debtor                                                                                        (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE:**  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Balboa Capital**<br>**2010 Main Street, Suite 1150**<br>**Irvine, CA 92614** | **Band Saw** |
| **Balboa Capital**<br>**2010 Main Street, Suite 1150**<br>**Irvine, CA 92614** | **100" x 144" Haire Equipment & Design Flatbed Die Cutter Equipped with Automatic Electric Eye Operating Mode, (4) Manual operator controls, poly urethane segmented/blanketed cylinder, 5HP/220 volt** |
| **Colonial Pacific Leasing**<br>**P.O. Box 1100**<br>**Tualatin, OR 97062** | **DFI 486 DX2-50 Computer, Backup tape drive, minitor, HP 4L printer, keyboard** |
| **Crown Bank Leasing**<br>**7949 E. Acoma Drive**<br>**Suite 207**<br>**Scottsdale, AZ 85260** | **Hyster H60XM 6000# capacity forklift: LPG, cushion tires, side shift** |
| **Ranpak Corp.**<br>**8023 Crile Road**<br>**Concord Township, OH 44077-9702** | **distributor agreement and Pad Pak machines** |

In re: <u>Precision Crating and Packaging Cor</u>                    ,   Case No.   <u>01-12139-ECF-RTB</u>
        **Debtor**                                                                        **(If known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frank Leedy**<br>**9322 E. LaPosada Court**<br>**Scottsdale, AZ  85255** | **Mercedez Benz Credit Corporation**<br>**P.O. Box 685**<br>**Roanoke, TX 76262** |
| **Frank Leedy**<br>**9322 E. LaPosada Court**<br>**Scottsdale, AZ  85255** | **Cactus Beverage Distributing Co.**<br>**46 N. 49th Avenue**<br>**Phoenix, AZ 85043** |

In re: **Precision Crating and Packaging Cor**

**86-0440924**

Case No. **01-12139-ECF-RTB**

Chapter **7**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

1. Gross Income For 12 Months Prior to Filing: $ _____

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

2. Gross Monthly Income: $ _____ **0.00**

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ | **0.00** |
| 4. Payroll Taxes | | **0.00** |
| 5. Unemployment Taxes | | **0.00** |
| 6. Worker's Compensation | | **0.00** |
| 7. Other Taxes | | **0.00** |
| 8. Inventory Purchases (Including raw materials) | | **0.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | **0.00** |
| 10. Rent (Other than debtor's principal residence) | | **0.00** |
| 11. Utilities | | **0.00** |
| 12. Office Expenses and Supplies | | **0.00** |
| 13. Repairs and Maintenance | | **0.00** |
| 14. Vehicle Expenses | | **0.00** |
| 15. Travel and Entertainment | | **0.00** |
| 16. Equipment Rental and Leases | | **0.00** |
| 17. Legal/Accounting/Other Professional Fees | | **0.00** |
| 18. Insurance | | **0.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | **0.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

 **None** _____

21. Other (Specify):

 **None** _____

22. Total Monthly Expenses (Add items 3 - 21) $ _____ **0.00**

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

23. AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2) $ _____ **0.00**

Form B6

(6/90)

## United States Bankruptcy Court
## District of Arizona

In re   **Precision Crating and Packaging Cor**

Case No.   **01-12139-ECF-RTB**

Chapter   **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 7 | $ 1,006,381.83 | | |
| C - Property Claimed as Exempt | YES | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 5 | | $ 485,206.21 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 3 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 22 | | $ 1,125,570.84 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtor(s) | YES | 1 | | | $ 0.00 |
| Total Number of sheets in ALL Schedules ➢ | | 41 | | | |
| Total Assets ➢ | | | $ 1,006,381.83 | | |
| Total Liabilities ➢ | | | | $ 1,610,777.05 | |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the     **President** of the corporation/partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **41** sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **9/27/01**            Signature     **s/ Frank Leedy**

                                               **Frank Leedy**
                                               **President**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re: **Precision Crating and Packaging Cor**
**86-0440924**

Case No. **01-12139-ECF-RTB**
Chapter **7**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Frank Leedy** **9322 E. La Posada Court** **Scottsdale, AZ 85255** | **common** | **700** | **stock** |
| **Don Bernardin** **3721 E. Adobe** **Mesa, AZ 85205** | **common** | **200** | **stock** |
| **Paul and Kathy Siders** **8524 E. Via De La Escuela** **Scottsdale, AZ 85258** | **common** | **100** | **stock** |
| **Phil Gallow** **15049 S. Foxtail Lane** **Phoenix, AZ 85048** | **common** | **10** | **stock** |
| **Greg and Charlotte Teesdale** **8418 E. Hackamore Drive** **Scottsdale, AZ 85255** | **common** | **10** | **stock** |
| **Sam and Donna Bowser** **2900 E. Old New River Road** **Cave Creek, AZ 85331** | **common** | **15** | **stock** |

## UNITED STATES BANKRUPTCY COURT

### District of Arizona

In re:  **Precision Crating and Packaging Cor**
        **86-0440924**

Case No.  **01-12139-ECF-RTB**

Chapter   **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 -25.  **If the answer to an applicable question is "None,"  mark the box labeled "None"**    If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."*        The term "insider" includes but is not limited to:  relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C.  § 101(30).

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
| --- | --- | --- |
| **115,579.94** | **Operation of business** | **7/31/99** |
| **-76,840.51** | **Operation of Business** | **7/31/00** |
| **-292,160.98** | **Operation of business** | **7/31/01** |

---

### 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE                              FISCAL YEAR PERIOD

## 3. Payments to creditors

None
☐

a.  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  | DATES OF | AMOUNT | AMOUNT |
|---|---|---|---|
| NAME AND ADDRESS OF CREDITOR | PAYMENTS | PAID | STILL OWING |

**SEE ATTACHED ACCOUNTS PAYABLE LISTING**

b.  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Cooley Industries, Inc. vs. Precision Crating and Packaging Corporation, Frank D. Leedy and Cindy Leedy** CV2001-014355 | collection | **Maricopa County Superior Court 201 W. Jefferson Phoenix, AZ 85003** | pending |
| **Balboa Capital Corporation vs. Precision Crating and Packaging Corporation and  Franklin Leedy** 01HL03691 | collection | **Orange County Superior Court Harbor Justice Center Newport Beach Facility** | pending |
| **Advanced Foam & Packaging, Inc. vs. Precision Crating and Packaging Corporation** CV 2001-009898 | collection | **Maricopa County Superior Court 201 W. Jefferson Phoenix, AZ 85004** | pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Phoenix Freeway Partners LLC vs. Precision Crating and packaging Corporation <br> CV2000-02163 | | Maricopa County Superior Court <br> 201 W. Jefferson <br> Phoenix, AZ 85004 | dismissed with prejudice 2/2/01 |
| SWD Urethane Company vs. Franklin D. Leedy and Geraldine M. Leedy <br> CV2001-091005 | collection | Maricopa County Superior Court <br> 201 W. Jefferson <br> Phoenix, AZ | pending |
| J & R Manufacturing, Inc. vs. Precision Crating and Packaging Corporation, Frank Leedy and Geraldine Leedy <br> CV2001-009788 | collection | Maricopa County Superior Court <br> 201 W. Jefferson <br> Phoenix, AZ 85004 | pending |

b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Bank One <br> 201 N. Central Avenue <br> Phoenix, AZ 85004 | | 1999 Chevrolet truck, value approximately $10,000 |
| Crown Bank Leasing <br> 7949 E. Acoma Drive <br> Suite 207 <br> Scottsdale, AZ 85260 | 9/01 | Mattei ERC Rotary Vent Compressor |
| Crown Bank Leasing <br> 7949 E. Acoma Drive <br> Suite 207 <br> Scottsdale, AZ 85260 | 9/01 | New Clark Forklift, Model No. CMC20S, Serial No. CMC158L-1039-6853 |
| Greenleaf Compaction <br> 7150 E. Camelback Road, #275 <br> Scottsdale, AZ 85251 | 9/01 | 60" Vertical Baler |
| Mercedez Benz Credit Corporation <br> P.O. Box 685 <br> Roanoke, TX 76262 | 8/2001 | 1998 SL600 Mercedez Benz |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Scully Transportation**<br>**2320 S. 15th Avenue**<br>**Phoenix, AZ 85007** | **8/27/01** | **misc. leased equipment of unknown value** |
| **Xtra Lease**<br>**1801 Park 270 Drive, #400**<br>**St. Louis, MS 63146** | | **Flat bed trailer** |

## 6. Assignments and receiverships

None
☑

a.   Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None
☑

List all gifts or charitable contributions made within      **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8.  Losses

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF<br>LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF<br>OTHER THAN DEBTOR | AMOUNT OF MONEY OR<br>DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Allen & Sala, P.L.C.**<br>**2025 N. Third Street, Suite 205**<br>**Phoenix, AZ 85004** | **9/4/01** | **$5,000 retainer and $200 filing fee** |

## 10. Other transfers

None
☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY<br>TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

## 11. Closed financial accounts

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF INSTITUTION | TYPE AND NUMBER<br>OF ACCOUNT AND<br>AMOUNT OF FINAL BALANCE | AMOUNT AND<br>DATE OF SALE<br>OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF BANK OR<br>OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF<br>CONTENTS | DATE OF TRANSFER<br>OR SURRENDER,<br>IF ANY |
|---|---|---|---|

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

## 14. Property held for another person

None
☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

## 15. Prior address of debtor

None
☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **2121 South 15th Avenue Phoenix, AZ 85007** | **Precision Crating and Packaging** | **through 8/00** |

## 16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory ( including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.     List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Enivronmental Law.

None
☑

| SITE NAME AND | NAME AND ADDRESS | DATE OF | ENVIRONMENTAL |
|---|---|---|---|
| ADDRESS | OF GOVERNMENTAL UNIT | NOTICE | LAW |

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☑

| SITE NAME AND | NAME AND ADDRESS | DATE OF | ENVIRONMENTAL |
|---|---|---|---|
| ADDRESS | OF GOVERNMENTAL UNIT | NOTICE | LAW |

c.     List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☑

| NAME AND ADDRESS | DOCKET NUMBER | STATUS OR |
|---|---|---|
| OF GOVERNMENTAL UNIT | | DISPOSITION |

## 18.  Nature, location and name of business

None
☑

a.     If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☑

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner or more than 5 percent of the voting securities of a corporation; a partner, other than limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the **six years** immediately preceding the commencement of this case.)*

## 19. Books, records and financial statements

None
☐

a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED

**Douglas Bell
3014 N. Hayden Rd, #109
Scottsdale, AZ 85251**

b.  List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None
☐

NAME AND ADDRESS                                    DATES SERVICES RENDERED

**Douglas Bell
3014 N. Hayden Rd., #109
Scottsdale, AZ 85251**

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

None
☐

NAME                                                ADDRESS

**Douglas Bell**                                    **3014 N. Hayden Rd., #109
                                                    Scottsdale, AZ 85251**

**Frank Leedy**                                     **46 N. 49th Avenue
                                                    Phoenix, AZ 85043**

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

None
☑

NAME AND ADDRESS                                    DATE ISSUED

## 20. Inventories

None
☐

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY
                                                         (Specify cost, market or other basis)

**8/28/01**                **Frank Leedy**               **136,633.32**          **cost**

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

None ☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 8/28/01 | Frank Leedy<br>9322 E. LaPosada Court<br>Scottsdale, AZ 85255 |

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

None ☐

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Don Bernardin<br>3721 E. Adobe<br>Mesa, AZ 85205 | Director | 200 shares of stock |
| Frank Leedy<br>9322 E. LaPosada Court<br>Scottsdale, AZ 85255 | President/CEO/Director | 700 shares of stock |
| Greg and Charlotte Teesdale<br>8418 E. Hackamore Drive<br>Scottsdale, AZ 85255 | | 10 shares of stock |
| Paul Siders<br>8524 E. Via De La Escuela<br>Scottsdale, AZ 85258 | Secretary/Treasurer/Director | 100 shares of stock |
| Phil Gallow<br>15049 S. Foxtail Lane<br>Phoenix, AZ 85048 | | 10 shares of stock |
| Sam and Donna Bowser<br>2900 E. Old New River Road<br>Cave Creek, AZ 85331 | | 15 shares of stock |

## 22.  Former partners, officers, directors and shareholders

None ☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

None ☑

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23.  Withdrawals from a partnership or distributions by a corporation

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six -year period** immediately preceeding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

## 25. Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceeding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  9/27/01

Signature  **s/ Frank Leedy**

**Frank Leedy, President**
*Print Name and Title*

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**UNITED STATES BANKRUPTCY COURT**

**District of Arizona**

In re:     **Precision Crating and Packaging**          Case No.    <u>01-12139-ECF-RTB</u>
            **Cor**                                                  Chapter     **7**
            **86-0440924**

Debtor

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | 5,000.00 |
| Prior to the filing of this statement I have received | $ | 5,000.00 |
| Balance Due | $ | 0.00 |

2. The source of compensation paid to me was:

   ☑ Debtor        ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☐ Debtor        ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a)   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b)   Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)   [Other provisions as needed]

       **None**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

       **Adversary proceedings**

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   <u>9/27/01</u>

                          <u>/s/ PS 11693</u>

                          **Paul Sala, Bar No. 11693**

                          **Allen & Sala, P.L.C.**
                          Attorney for Debtor(s)